## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
## FORT LAUDERDALE DIVISION
### www.flsb.uscourts.gov

In re:

CREATIVE DESPERATION, INC.,
a/k/a PETER LETTERESE &              CASE NO. 08-019067-JKO
ASSOCIATES, INC.,                    Chapter 7

        Debtor.

_____/
BARRY MUKAMAL, AS SUCCESSOR
CHAPTER 7 TRUSTEE FOR CREATIVE
DESPERATION, INC.

        Plaintiff,

v.                                   Adv. Case No. 09-01649-BKC-JKO

MGSI, INC. a/k/a MGSI-KARAS, a Delaware
corporation, THOMAS JOHN KARAS,
BARBARA FAWCETT f/k/a BARBARA
LETTERESE, RAMONA LETTERESE,
and PETER LETTERESE,

        Defendants.

_____/

## APPELLANTS' DESIGNATION OF RECORD AND
## STATEMENT OF ISSUES ON APPEAL

Appellants, MGSI, INC. a/k/a MGSI-KARAS, a Delaware corporation ("MGSI"), THOMAS

JOHN KARAS ("Dr. Karas"), BARBARA FAWCETT ("Ms. Fawcett"), RAMONA LETTERESE

("Mrs. Letterese"), and PETER LETTERESE ("Mr. Letterese") (collectively "Appellants"), by and

through undersigned counsel, hereby file this Designation of Record on Appeal and Statement of

Issues on Appeal.

I.      **DESIGNATION OF RECORD ON APPEAL**

The Appellants request that the following items be included in the record on appeal:

1.      All Court documents listed in the attached Exhibit "A".

II.     **STATEMENT OF ISSUES TO BE PRESENTED ON APPEAL**

A.      Whether the Judgment Against Ramona Letterese Is Properly Reversed Because There Was No Evidence Whatsoever Introduced as to Any Conduct by Her Which Supports Any of the Claims of the Adversary Plaintiffs Herein.

B.      Whether Plaintiff Carried its Legal Burden of Proof Against Any Defendant, or Whether this Case Should Have Been Dismissed as to All Defendants on Partial Findings at the Conclusion of the Trustee's Evidence.

C.      Whether or Not the Subject License Agreement or "Intellectual Property Rights" ("IPR") Came into the Bankruptcy Estate, as a Matter of Law, or the Debtor Relinquished or Abandoned Any Rights to the Subject License Agreement or IPR more than two years prior to the Bankruptcy.

D.      Whether or Not the Subject License Agreement or IPR Was an "Executory Contract" as There Were No Unfulfilled Obligations by Either Party at the Time of the Bankruptcy.

E.      Whether the Court Erroneously Relied upon the Testimony of the Trustee and the Expert Witness on Behalf of the Trustee When There Was No Factual Basis to Support That Testimony, and There Was Unrebutted Factual Testimony in Opposition to Such Opinions and Findings.

F.      Whether the Testimony of the Trustee and Expert Witness Is Self Contradictory and Without Any Foundation, and Cannot Be Relied upon for Any Purpose, Therefore There Is No Support for the Findings of Damages by the Court.

G.      Whether the Evidentiary Foundation for the Findings of Liability and Damages as Made by the Court Are Inadequate and Erroneous.

H.      Whether the Court's Approach to the Parties and Rulings in this Case Reflected a Lack of Impartiality Toward Defendants and Defendants' Counsel, Whereby the Court Should Have Recused, And Whether the Court Erroneously Failed to Recuse.

I.      Whether the Court Erred in Not Permitting Discovery into the Asserted Inter-relationship Between the Church of Scientology, the Various Parties and Counsel in the Case, Including the Trustee and Counsel for the Trustee, and the Court, and Whether this Reflects a Lack of Impartiality.

J.      Whether the Court Erred in Not Permitting Defendants, Letterese and Karas, to Amend Their Testimony Following Their Initial Assertion of Fifth Amendment Rights When Those Rights Were Asserted Because of an IRS Investigation Which Defendants Believed Was Perpetrated by the Church of Scientology And/or Counsel for Other Parties in this Matter, and Whether The Bankruptcy Court Erred When it Prevented Appellants, Dr. Karas and Peter Letterese from Testifying at Trial.

K.      Whether the Prior Conversion of this Case from Chapter 11 to Chapter 7 Conflicts with and Undermines Any Finding of Liability in this Adversary Case.

L.      Whether the Unrebutted Evidence That the Adversary Defendants Provided Value, Consideration in a Greater Amount than the Alleged Liability Requires That the Judgment Be Reversed.

M.      Whether the Court Erred in Finding That the Debtor's Consulting Business Had Any Value for Purposes of the Adversary Claims.

**I HEREBY CERTIFY** that I am admitted to the Bar of the United States District Court for the Southern District of Florida and I am in compliance with the additional qualifications to practice in this Court set forth in Local Rule 2090-1(A).

By: **s/ Douglas C. Broeker**
Douglas C. Broeker, Esquire
Florida Bar No. 306738

Respectfully submitted,

**s/ Douglas C. Broeker**
Douglas C. Broeker, Esquire
Florida Bar No. 306738
Doug@broekerlaw.com
SWEETAPPLE, BROEKER & VARKAS, P.L.
777 Brickell Avenue, Suite 600
Miami, Florida 33131
Tel.:  (305) 374-5623
Fax.:  (305) 358-1023
*Appellate Attorneys for Adversary Defendants,*
*MGSI, Thomas Karas, Barbara Fawcett,*
*Ramona Letterese and Peter Letterese*

## CERTIFICATE OF SERVICE

**I HEREBY CERTIFY** that on this **30th** day of January, 2013, a true and correct copy of the foregoing was filed via electronic filing using the CM/ECF system with the Clerk of the Court which sent e-mail notification of such to:

**Barry P. Gruher, Esq.**
Genovese Joblove & Battista, P.A.
200 E. Broward Blvd., Suite 1110
Ft. Lauderdale, FL 33301
(954) 453-8000 Office
(954) 453-8010 Fax
bgruher@gjb-law.com
Attorneys for Plaintiff

**Jesus M. Suarez, Esq.**
Genovese Joblove & Battista, P.A.
100 SE 2 St
Miami, FL 33131
(305) 349-2300 Office
(305) 349-2310 Fax
Email: jsuarez@gjb-law.com
Attorneys for Plaintiff

**Alan J. Perlman**
Roetzel & Andress
350 E. Las Olas Blvd.
Suite 1150
Ft. Lauderdale, FL 33301
954-462-4150
aperlman@ralaw.com

**Peter Letterese**
4581 Weston Road #306
Weston, FL 33331
*Pro se*

By: **s/ Douglas C. Broeker**
　　　Douglas C. Broeker, Esquire
　　　Florida Bar No. 306738

## EXHIBIT "A" – DESIGNATION OF RECORD ON APPEAL

### U.S. Bankruptcy Court
### Southern District of Florida (Fort Lauderdale)
### Adversary Proceeding Case No. 09-01649-JKO

| | | |
|---|---|---|
| 06/22/2009 | 1 | Adversary case 09-01649. Complaint by Marika Tolz against MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation, Thomas John Karas, Barbara Fawcett, f/k/a Barbara Letterese, Ramona Letterese, Charles D. Franken, Charles D. Franken, PA. Filing Fee Paid. Nature of Suit:,(13 (Recovery of money/property - 548 fraudulent transfer)),(91 (Declaratory judgment)),(71 (Injunctive relief - reinstatement of stay)) |
| 11/29/2010 | 59 | Answer and Affirmative Defenses to Complaint Filed by Barbara Fawcett, f/k/a Barbara Letterese, Thomas John Karas, Ramona Letterese, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation. |
| 01/14/2011 | 75 | Amended Complaint (First) for Declaratory Relief, for Temporary and Permanent Injunctive Relief, for Avoidance of Transfers of Estate Property and for Damages by Barry E. Mukamal against Peter Letterese, Barbara Fawcett, f/k/a Barbara Letterese, Charles D. Franken, Charles D. Franken, PA, Thomas John Karas, Ramona Letterese, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation. Complaint Amended to Peter Letterese, Defendant. |
| 03/29/2011 | 115 | Motion To Stay (Re: 1 Complaint), Motion to Recuse Judge, Motion to Vacate Prior Orders (Re: 1 Complaint) , Motion to Dismiss Case Filed by Defendant Peter Letterese . |
| 03/29/2011 | 117 | Affidavit of Peter D Letterese in Support Filed by Defendant Peter Letterese (Re: 115 Motion To Stay (Re: 1 Complaint) filed by Defendant Peter Letterese, Motion to Recuse Judge, Motion to Vacate (Re: 1 Complaint), Motion to Dismiss Case). |
| 04/15/2011 | 124 | Opposition Response to (115 Motion To Stay (Re: 1 Complaint) filed by Defendant Peter Letterese, Motion to Recuse Judge, Motion to Vacate (Re: 1 Complaint), Motion to Dismiss Case, 117 Affidavit filed by Defendant Peter Letterese) |
| 4/15/2011 | 127 | Defendant's Notice of Supplemental Filing, Filed by Defendant Peter Letterese (Part 1 of 3) (Re: 115 Motion To Stay (Re: 1 Complaint) filed by Defendant Peter Letterese, Motion to Recuse Judge, Motion to Vacate (Re: 1 Complaint), Motion to Dismiss Case). (Attachments: 1 Supplement (Part 2 of 3) 2 Supplement (Part 3 of 3). |
| 04/19/2011 | 132 | Order Denying Motion To Stay (Re: # 115), Denying Motion to Recuse Judge (Re: # 115), Denying Motion To Vacate Prior Orders (Re: # 115), Denying Motion to Dismiss Adversary Claims (Re: # 115). |

| 6/14/2011 | 172 | Motion to Dismiss Defendant Barbara Fawcett f/k/a Barbara Letterese Filed by Defendant Barbara Fawcett. |
|---|---|---|
| 06/14/2011 | 173 | Motion to Dismiss Defendants MGSI, Inc. and Thomas J. Karas Filed by Defendants Thomas John Karas, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation. |
| 07/12/2011 | 203 | Verified Motion /Request for Disclosure and Discovery Regarding Potential Grounds for Disqualification of Counsel For Trustee, in addition to Motion To Stay (Re: 75 Amended Complaint) Filed by Defendant Barbara Fawcett. |
| 07/12/2011 | 204 | Verified Motion /Request for Judicial Disclosure and Discovery Regarding Potential Grounds for Disqualification of Presiding Judge, in addition to Motion To Stay (Re: 75 Amended Complaint) Filed by Defendant Barbara Fawcett. |
| 07/12/2011 | 205 | Verified Motion /Request for Disclosure and Discovery Regarding Potential Grounds For Disqualification of Counsel for Trustee, in addition to Motion To Stay (Re: 75 Amended Complaint) Filed by Defendant Thomas John Karas. |
| 07/12/2011 | 206 | Verified Motion /Request for Judicial Disclosure and Discovery Regarding Potential Grounds For Disqualification of Presiding Judge, in addition to Motion To Stay (Re: 75 Amended Complaint) Filed by Defendant Thomas John Karas. |
| 07/12/2011 | 207 | Verified Motion /Request for Disclosure and Discovery Regarding Potential Grounds for Disqualification of Counsel for Trustee, in addition to Motion To Stay (Re: 75 Amended Complaint) Filed by Defendant MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation. |
| 07/12/2011 | 208 | Verified Motion /Request for Judicial Disclosure and Discovery Regarding Potential Grounds for Disqualification of Presiding Judge, in addition to Motion To Stay (Re: 75 Amended Complaint) Filed by Defendant MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation. |
| 07/12/2011 | 209 | Verified Motion /Request for Disclosure and Discovery Regarding Potential Grounds for Disqualification of Counsel for Trustee, in addition to Motion To Stay (Re: 75 Amended Complaint) Filed by Defendant Ramona Letterese. |
| 07/12/2011 | 210 | Verified Motion /Request for Judicial Disclosure and Discovery Regarding Potential Grounds for Disqualification of Presiding Judge, in addition to Motion To Stay (Re: 75 Amended Complaint) Filed by Defendant Ramona Letterese. |

| | | |
|---|---|---|
| 07/14/2011 | 211 | Order Denying Motion Re: # 203, Denying Motion To Stay (Re: # 203). *** The court has considered the motion, the relevant portions of the record, and being fully advised in the premises orders that the motion be denied. *** SO ORDERED by The Honorable John K. Olson. (This is a text-only virtual docket entry with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A). Counsel for movant(s) (Broeker, Douglas) is directed to serve copies of this text-only order and file a certificate of service within 7 days.) |
| 07/14/2011 | 212 | Order Denying Motion Re: # 204, Denying Motion To Stay (Re: # 204). *** The court has considered the motion, the relevant portions of the record, and being fully advised in the premises orders that the motion be denied. *** SO ORDERED by The Honorable John K. Olson. (This is a text-only virtual docket entry with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A). Counsel for movant(s) (Broeker, Douglas) is directed to serve copies of this text-only order and file a certificate of service within 7 days.) |
| 07/14/2011 | 213 | Order Denying Motion Re: # 205, Denying Motion To Stay (Re: # 205). *** The court has considered the motion, the relevant portions of the record, and being fully advised in the premises orders that the motion be denied. *** SO ORDERED by The Honorable John K. Olson. (This is a text-only virtual docket entry with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A). Counsel for movant(s) (Broeker, Douglas) is directed to serve copies of this text-only order and file a certificate of service within 7 days.). |
| 07/14/2011 | 214 | Order Denying Motion Re: # 206, Denying Motion To Stay (Re: # 206). *** The court has considered the motion, the relevant portions of the record, and being fully advised in the premises orders that the motion be denied. *** SO ORDERED by The Honorable John K. Olson. (This is a text-only virtual docket entry with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A). Counsel for movant(s) (Broeker, Douglas) is directed to serve copies of this text-only order and file a certificate of service within 7 days). |
| 07/14/2011 | 215 | Order Denying Motion Re: # 207, Denying Motion To Stay (Re: # 207). *** The court has considered the motion, the relevant portions of the record, and being fully advised in the premises orders that the motion be denied. *** SO ORDERED by The Honorable John K. Olson. (This is a text-only virtual docket entry with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A). Counsel for movant(s) (Broeker, Douglas) is directed to serve copies of this text-only order and file a certificate of service within 7 days.). |

| | | |
|---|---|---|
| 07/14/2011 | 216 | Order Denying Motion Re: # 208, Denying Motion To Stay (Re: # 208). *** The court has considered the motion, the relevant portions of the record, and being fully advised in the premises orders that the motion be denied. *** SO ORDERED by The Honorable John K. Olson. (This is a text-only virtual docket entry with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A). Counsel for movant(s) (Broeker, Douglas) is directed to serve copies of this text-only order and file a certificate of service within 7 days.). |
| 07/14/2011 | 217 | Order Denying Motion Re: # 209, Denying Motion To Stay (Re: # 209). *** The court has considered the motion, the relevant portions of the record, and being fully advised in the premises orders that the motion be denied. *** SO ORDERED by The Honorable John K. Olson. (This is a text-only virtual docket entry with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A). Counsel for movant(s) (Broeker, Douglas) is directed to serve copies of this text-only order and file a certificate of service within 7 days.) |
| 07/14/2011 | 218 | Order Denying Motion Re: # 210, Denying Motion To Stay (Re: # 210). *** The court has considered the motion, the relevant portions of the record, and being fully advised in the premises orders that the motion be denied. *** SO ORDERED by The Honorable John K. Olson. (This is a text-only virtual docket entry with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A). Counsel for movant(s) (Broeker, Douglas) is directed to serve copies of this text-only order and file a certificate of service within 7 days.) |
| 07/15/2011 | 220 | Amended Complaint (First) by Barry E. Mukamal against Barbara Fawcett, Charles D. Franken, Charles D. Franken, PA, Thomas John Karas, Peter Letterese, Ramona Letterese, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation. Complaint Amended to add Counts. (RE: 1 Adversary case 09-01649. Complaint by Marika Tolz against MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation, Thomas John Karas, Barbara Fawcett, f/k/a Barbara Letterese, Ramona Letterese, Charles D. Franken, Charles D. Franken, PA.Filing Fee Paid. Nature of Suit:, filed by Plaintiff Marika Tolz). |
| 08/08/2011 | 231 | Motion to Dismiss Adversary Proceeding Re: 220 Amended Complaint filed by Plaintiff Barry E. Mukamal Filed by Defendant Ramona Letterese |
| 08/10/2011 | 233 | Motion to Dismiss Adversary Proceeding Re: 220 Amended Complaint filed by Plaintiff Barry E. Mukamal Filed by Defendants Thomas John Karas, MGSI, Inc., a/k/a MGSI |
| 08/11/2011 | 235 | Motion to Dismiss Adversary Proceeding Re: 220 Amended Complaint filed by Plaintiff Barry E. Mukamal Filed by Defendant Barbara Fawcett |
| 08/12/2011 | 237 | Motion to Dismiss Defendant Peter Letterese/Motion To Dismiss Plaintiff's Second Amended Complaint, Filed by Defendant Peter Letterese |

| | | |
|---|---|---|
| 09/27/2011 | 259 | Transcript of 9/14/2011 Hearing. (Re: 228 Motion to Dismiss Adversary Proceeding Re: 220 Amended Complaint filed by Plaintiff Barry E. Mukamal , Motion to Dismiss Defendants Charles D. Franken and Charles D. Franken PA Filed by Defendants Charles D. Franken, Charles D. Franken, PA, 231 Motion to Dismiss Adversary Proceeding Re: 220 Amended Complaint filed by Plaintiff Barry E. Mukamal Filed by Defendant Ramona Letterese, 233 Motion to Dismiss Adversary Proceeding Re: 220 Amended Complaint filed by Plaintiff Barry E. Mukamal Filed by Defendants Thomas John Karas, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation, 235 Motion to Dismiss Adversary Proceeding Re: 220 Amended Complaint filed by Plaintiff Barry E. Mukamal Filed by Defendant Barbara Fawcett, 237 Motion to Dismiss Defendant Peter Letterese/Motion To Dismiss Plaintiff's Second Amended Complaint, Filed by Defendant Peter Letterese, 256 Motion to Strikeattorney fees of Plaintiff 220 Amended Complaint attorney fees of Plaintiff Filed by Defendants Charles D. Franken, Charles D. Franken, PA, 257 Motion For Sanctions Pursuant to FRBP 9011 Attorney Misconduct Against Plaintiff and counsel Filed by Defendants Charles D. Franken, Charles D. Franken, PA). |
| 9/27/2011 | 260 | Transcript of 8/17/2011 Hearing. (Re: 148 Motion to Compel better answers to interrogatories against Plaintiff Filed by Defendants Charles D. Franken, Charles D. Franken, PA, 222 Motion to Extend Time to Provide Documents Responsive to Plaintiff's First Request for Production Filed by Defendants Barbara Fawcett, Thomas John Karas, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation). |
| 10/06/2011 | 265 | Order Denying Motion to Dismiss Adversary Proceeding (Re: # 228), Denying Motion to Dismiss Party (Re: # 228) |
| 10/06/2011 | 266 | Order Denying Motion to Dismiss Adversary Proceeding (Re: # 233) |
| 10/06/2011 | 267 | Order Denying Motion to Dismiss Adversary Proceeding (Re: # 235) |
| 10/06/2011 | 268 | Order Denying Motion to Dismiss Plaintiff's Second Amended Complaint (Re: # 237) |
| 11/17/2011 | 279 | Answer and Affirmative Defenses to Plaintiff's Second Amended Complaint Filed by Thomas John Karas, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B) |
| 11/17/2011 | 280 | Answer and Affirmative Defenses to Plaintiff's Second Amended Complaint Filed by Barbara Fawcett. (Attachments: # 1 Exhibit A# 2 Exhibit B) |
| 11/17/2011 | 281 | Answer and Affirmative Defenses to Second Amended Complaint Filed by Peter Letterese. |
| 11/22/2011 | 282 | Notice of Filing Exhibits A and B, Filed by Defendant Peter Letterese (Re: 281 Answer and Affirmative Defenses to Second Amended Complaint Filed by Peter Letterese. filed by Defendant Peter Letterese). |
| 02/03/2012 | 298 | Motion to Recuse Judge Filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation (Attachments: # 1 Exhibit A-D) |

| | | |
|---|---|---|
| 02/06/2012 | 299 | Notice of Filing Notarized Affidavits of Adversary Defendants, Barbara Fawcett and Ramona Letterese, in Support of Motion to Recuse Judge, Filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation (Re: 298 Motion to Recuse Judge Filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation filed by Defendant MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation, Defendant Thomas John Karas, Defendant Barbara Fawcett, Defendant Ramona Letterese). (Attachments: # 1 Affidavit of Barbara Fawcett & Ramona Letterese). |
| 02/15/2012 | 308 | Response to (297 Notice of Taking Deposition filed by Defendant MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation, Defendant Thomas John Karas, Defendant Barbara Fawcett) Filed by Plaintiff Barry E. Mukamal |
| 02/24/2012 | 312 | Motion for Leave to Take Depositions of Attorneys and Records Custodian of Adorno & Yoss, LLP n/k/a Yoss, LLP and Incorporated Memorandum of Law Filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation |
| 2/24/2012 | 313 | Request for Hearing BEFORE A DIFFERENT JUDGE Filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation (Re: 312 Motion for Leave to Take Depositions of Attorneys and Records Custodian of Adorno & Yoss, LLP n/k/a Yoss, LLP and Incorporated Memorandum of Law filed by Defendant MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation, Defendant Thomas John Karas, Defendant Barbara Fawcett, Defendant Ramona Letterese). |
| 02/29/2012 | 314 | Motion For Leave to Take Deposition of a Person Confined in Prison, Marika Tolz Filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation (Broeker, Douglas). |
| 02/29/2012 | 315 | Notice of Filing Proposed Notices of Deposition in Support of Motion for Leave to Take Depositions, Filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation (Re: 312 Motion for Leave to Take Depositions of Attorneys and Records Custodian of Adorno & Yoss, LLP n/k/a Yoss, LLP and Incorporated Memorandum of Law Filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation filed by Defendant MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation, Defendant Thomas John Karas, Defendant Barbara Fawcett, Defendant Ramona Letterese). (Attachments: # 1 Exhibit Proposed Notices of Deposition). |
| 02/29/2012 | 317 | Notice of Filing Affidavits In Support Of Pending Motions, Filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation. (Attachments: # 1 Affidavit of Barbara Fawcett# 2 Affidavit of Dr.Thomas J. Karas# 3 Affidavit of Peter Letterese). |
| 03/01/2012 | 326 | Motion for Protective Order Regarding Plaintiff's Notices of Rule 7030 Deposition Filed by Defendants Barbara Fawcett, Ramona Letterese (Attachments: # 1 Exhibit A) |

| | | |
|---|---|---|
| 03/03/2012 | 328 | Motion To Stay (Re: 298 Motion to Recuse Judge, 302 Order Setting Hearing) Filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation (Attachments: # 1 Exhibit # 2 Exhibit Continued# 3Exhibit Continued# 4 Exhibit Continued# 5 Exhibit Continued# 6 Exhibit Continued) |
| 03/05/2012 | 336 | Notice of Filing Correspondence from Darrell McCall at FCI, Filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation (Re: 314 Motion For Leave to Take Deposition of a Person Confined in Prison, Marika Tolz Filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation filed by Defendant MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation, Defendant Thomas John Karas, Defendant Barbara Fawcett, Defendant Ramona Letterese). (Attachments: # 1 Exhibit) |
| 03/05/2012 | 340 | Motion for Leave to Take Deposition of a Person Confined in Prison, Marika Tolz, Filed by Defendant Peter Letterese |
| 03/05/2012 | 341 | Motion for Leave to Take Depositions of Attorneys and Records Custodian of Adorno & Yoss, LLP and Incorporated Memorandum of Law Filed by Defendant Peter Letterese |
| 03/06/2012 | 343 | Response to (288 Motion For Partial Summary Judgment on Counts I and XI of the Second Amended Complaint for Declaratory Relief filed by Plaintiff Barry E. Mukamal, Motion for Preliminary and Permanent Injunctive Relief, for Avoidance and Recovery of Fraudulent and Improper Post-Petition Transfers of Estate Property and for Damages and Incorporated Memorandum of Law ) In Opposition Filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation. |
| 03/07/2012 | 344 | Response in Opposition to (288 Motion For Partial Summary Judgment on Counts I and XI of the Second Amended Complaint for Declaratory Relief filed by Plaintiff Barry E. Mukamal, Motion for Preliminary and Permanent Injunctive Relief, for Avoidance and Recovery of Fraudulent and Improper Post-Petition Transfers of Estate Property and for Damages and Incorporated Memorandum of Law ) Filed by Defendant Peter Letterese |
| 03/07/2012 | 345 | Order Denying Motion To Stay Filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation (Re: # 328). *** For the reasons stated on the record at the hearing conducted 03/07/2012 at 3:00 p.m., the stay motion is denied as moot. *** SO ORDERED by The Honorable John K. Olson. (This is a text-only virtual docket entry with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A). Counsel for movant(s) is directed to serve copies of this text-only order and file a certificate of service within 7 days.) |

| | | |
|---|---|---|
| 03/07/2012 | 346 | Order Denying Request For Hearing Before a Different Judge filed by Defendant MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation, Defendant Thomas John Karas, Defendant Barbara Fawcett, Defendant Ramona Letterese (Re: # 313). *** The defendants' request for hearing before a different judge is denied for the reasons stated on the record at the hearing conducted 03/07/2012 at 3:00 p.m. *** SO ORDERED by The Honorable John K. Olson. (This is a text-only virtual docket entry with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A). Counsel for movant(s) is directed to serve copies of this text-only order and file a certificate of service within 7 days.) |
| 03/07/2012 | 347 | Order Denying Motion to Recuse Judge Filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation (Re: # 298). *** The Defendants' recusal motion is denied for the reasons stated on the record at the hearing conducted 03/07/2012 at 3:00 p.m. *** SO ORDERED by The Honorable John K. Olson. (This is a text-only virtual docket entry with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A). Counsel for movant(s) is directed to serve copies of this text-only order and file a certificate of service within 7 days.) |
| 03/07/2012 | 348 | Order Denying Motion For Leave to Take Deposition of a Person Confined in Prison, Marika Tolz Filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation (Re: # 314). *** The Defendants' motion to take deposition of Marika Tolz is denied for the reasons stated on the record at the hearing conducted 03/07/2012 at 3:00 p.m. *** SO ORDERED by The Honorable John K. Olson. (This is a text-only virtual docket entry with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A). Counsel for movant(s) is directed to serve copies of this text-only order and file a certificate of service within 7 days.) |
| 03/07/2012 | 349 | Order Denying Motion for Leave to Take Deposition of a Person Confined in Prison, Marika Tolz, Filed by Defendant Peter Letterese (Re: # 340). *** The Defendant's motion to take deposition of Marika Tolz is denied for the reasons stated on the record at the hearing conducted 03/07/2012 at 3:00 p.m. *** SO ORDERED by The Honorable John K. Olson. (This is a text-only virtual docket entry with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A). Paper copies of this order are being mailed via BNC to registered interested parties who are not on the electronic notice list. Notice to registered eFilers will be via automatically generated CM/ECF Notices of Electronic Filing.) |
| 03/07/2012 | 350 | Order Denying Motion for Leave to Take Depositions of Attorneys and Records Custodian of Adorno & Yoss, LLP n/k/a Yoss, LLP and Incorporated Memorandum of Law Filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation (Re: # 312). *** The Defendants' motion to take depositions of persons related to Adorno & Yoss, LLP n/k/a Yoss, LLP are denied for the reasons stated on the record at the hearing conducted 03/07/2012 at 3:00 p.m. ***SO ORDERED by The Honorable John K. Olson. (This is a text-only virtual docket entry with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A). *Counsel for movant(s) is directed to serve copies of this text-only order and file a certificate of service within 7 days.*) |

| | | |
|---|---|---|
| 03/07/2012 | 351 | Order Denying Motion for Leave to Take Depositions of Attorneys and Records Custodian of Adorno & Yoss, LLP and Incorporated Memorandum of Law Filed by Defendant Peter Letterese (Re: # 341). *** The Defendant's motion to take depositions of persons related to Adorno & Yoss, LLP n/k/a Yoss, LLP is denied for the reasons stated on the record at the hearing conducted 03/07/2012 at 3:00 p.m. *** SO ORDERED by The Honorable John K. Olson. (This is a text-only virtual docket entry with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A). Paper copies of this order are being mailed via BNC to registered interested parties who are not on the electronic notice list. Notice to registered eFilers will be via automatically generated CM/ECF Notices of Electronic Filing. |
| 3/07/2012 | 354 | Order Denying Motion for Protective Order Regarding Plaintiff's Notices of Rule 7030 Deposition Filed by Defendants Barbara Fawcett, Ramona Letterese (Re: # 326). *** For the reasons stated on the record at the hearing conducted 03/07/2012 at 3:00 p.m., the Defendants' motion for protective order is denied as moot. *** SO ORDERED by The Honorable John K. Olson. (This is a text-only virtual docket entry with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A). Counsel for movant(s) is directed to serve copies of this text-only order and file a certificate of service within 7 days.) |
| 03/07/2012 | 355 | Order Granting in-Part & Denying in-Part Motion to Continue filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation (Re: # 316); Granting Motion to Continue filed by Defendant Peter Letterese (Re: # 339). *** For the reasons stated on the record at the hearing conducted 03/07/2012 at 3:00 p.m., the motion at ECF No. 316 is granted with respect to the summary judgment hearing and denied with respect to the recusal hearing. Also for the reasons stated on the record at the March 7th hearing, the motion at ECF No. 339 is granted with respect to the summary judgment hearing. The court will conduct a specially set hearing on ECF Nos. 288, 343, & 344 with the full afternoon reserved on 04/10/2012 at 01:30 PM at 299 E Broward Blvd Room 301 (JKO), Fort Lauderdale. *** SO ORDERED by The Honorable John K. Olson. (This is a text-only virtual docket entry with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A). Counsel for Plaintiff (Gruher, Barry) is directed to serve copies of this text-only order and file a certificate of service within 7 days.) |
| 04/02/2012 | 369 | Motion to Compel Discovery, Motion to StrikeSecond Amended Complaint DE-220Notice of Hearing on Motion to Strike DE-355 288 Motion for Summary Judgment, Miscellaneous Application Second Amended Complaint DE-220Notice of Hearing on Motion to Strike DE-355, Motion for Protective Order Filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation (Attachments: # 1 Exhibit A-D) |

| 04/06/2012 | 370 | Transcript of 3/7/2012 Hearing. (Re: 298 Motion to Recuse Judge Filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation, 312 Motion for Leave to Take Depositions of Attorneys and Records Custodian of Adorno & Yoss, LLP n/k/a Yoss, LLP and Incorporated Memorandum of Law Filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation, 313 Request for HearingBEFORE A DIFFERENT JUDGE Filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation, 314 Motion For Leave to Take Deposition of a Person Confined in Prison, Marika Tolz Filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation, 316 Motion to Continue Hearing On: [., 326 Motion for Protective Order Regarding Plaintiff's Notices of Rule 7030 Deposition Filed by Defendants Barbara Fawcett, Ramona Letterese, 328 Motion To Stay). |
| 04/10/2012 | 375 | Response to (369 Motion to Compel *Discovery* filed by Defendant MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation, Defendant Thomas John Karas, Defendant Barbara Fawcett, Defendant Ramona Letterese, Motion to Strike*Second Amended Complaint DE-220Notice of Hearing on Motion to Strike DE-355* 288 Motion for Summary Judgment, Miscellaneous Application *Second Amended Complaint DE-220Notice of Hearing on Motion to Strike DE-355*, Motion for Protective Order ) Filed by Plaintiff Barry E. Mukamal |
| 04/10/2012 | 376 | Notice of Filing *Certified Documents and Partial Transcripts*, Filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation. (Attachments: # 1 Certified documents and Partial Transcripts) |
| 05/04/2012 | 386 | Request to Take Judicial Notice Filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation. |
| 5/04/2012 | 388 | Notice of Filing IRS Determination Letter, Filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation. (Attachments: # 1 Exhibit IRS Determination Letter) |
| 05/04/2012 | 389 | Notice of Filing [Proposed] Memorandum Opinion and Order Granting Motion by Successor Chapter 7 Trustee, Barry Mukamal, for Partial Summary Judgment on Counts I and XI of the Second Amended Complaint, Filed by Plaintiff Barry E. Mukamal (Re:288 Motion For Partial Summary Judgment on Counts I and XI of the Second Amended Complaint for Declaratory Relief, Motion for Preliminary and Permanent Injunctive Relief, for Avoidance and Recovery of Fraudulent and Improper Post-Petition Transfers of Estate Property and for Damages and Incorporated Memorandum of Law Filed by Plaintiff Barry E. Mukamal filed by Plaintiff Barry E. Mukamal). |
| 06/12/2012 | 405 | Motion To Bifurcate Or For Separate Trials Filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation |
| 06/18/2012 | 412 | Order Denying Motion to Bifurcate Re: # 405 |

| | | |
|---|---|---|
| 6/28/2012 | 416 | Verified Motion To Allow Testimony and For Leave To Extend Trial Period For Continued Depositions, Of Thomas J. Karas and MGSI Filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation (Attachments: # 1 Exhibit A) |
| 06/28/2012 | 417 | Verified Motion Allow Testimony of Peter Letterese, Motion to Extend Trial Period for Continued Deposition of Peter Letterese Filed by Defendant Peter Letterese. |
| 06/29/2012 | 419 | Motion for Limine To Exclude And/Or Prohibit Adversary Defendants, Peter Letterese, MGSI, Filed by Plaintiff Barry E. Mukamal |
| 07/06/2012 | 429 | Motion for Limine To Prevent Testimony By Trustee, and For Removal Filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3) |
| 07/09/2012 | 432 | Order Granting Trustee's Motion in Limine (Re: # 419) |
| 07/09/2012 | 433 | Order Denying Motion To Allow Testimony Re: # 417, Denying Motion to Extend Time (Re: # 417) |
| 07/09/2012 | 434 | Order Denying Motion to Allow Testimony Re: # 416 |
| 07/09/2012 | 437 | Notice of Filing AFFIDAVIT OF PRO SE DEFENDANT, PETER LETTERESE, AND SUPPLEMENTAL EXHIBITS CONTAINING NOTATIONS AND EXPLANATIONS BY PRO SE DEFENDANT, PETER LETTERESE, IN SUPPORT OF PENDING MOTIONS AND DEFENSES, Filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation. (Attachments: # 1 Affidavit Peter Letterese# 2 Exhibit 1-5# 3 Exhibit 6-8# 4 Exhibit 9-10# 5 Exhibit 11# 6 Exhibit 12. |
| 07/09/2012 | 440 | Motion for Limine to Prevent Testimony By Trustee, And For Removal Of Trustee and Trustee's Counsel Law Firm Filed by Defendant Peter Letterese. |
| 07/10/2012 | 438 | Order Denying Motion for Limine (Re: # 429). |
| 7/11/2012 | 444 | Joinder Filed by Defendant Peter Letterese (Re: 437 Notice of Filing filed by Defendant MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation, Defendant Thomas John Karas, Defendant Barbara Fawcett, Defendant Ramona Letterese). |

| | | |
|---|---|---|
| 07/12/2012 | 445 | Order Striking Motion in Limine Filed by Defendant Peter Letterese (Re: # 440). *** This court's order at ECF No. 408 set a June 29, 2012 deadline for motions in limine. Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, and MGSI, Inc. requested and received extensions of time until July 6, 2012 to file motions in limine. See ECF Nos. 420, 423, & 424 . Defendant Peter Letterese neither requested nor received any such extension, and his motion in limine at ECF No. 440 is untimely because it was filed ten days after his deadline. The motion is accordingly stricken. *** SO ORDERED by The Honorable John K. Olson. (This is a text-only virtual docket entry with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A). Paper copies of this order are being mailed via BNC to registered interested parties who are not on the electronic notice list. Notice to registered eFilers will be via automatically generated CM/ECF Notices of Electronic Filing.) |
| 07/12/2012 | 447 | Notice of Filing ADDITIONAL AND SUPPLEMENTAL EXHIBITS CONTAINING NOTATIONS AND EXPLANATIONS BY PRO SE DEFENDANT, PETER LETTERESE, IN SUPPORT OF PENDING MOTIONS AND DEFENSES, Filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation. (Attachments: # 1 Exhibit 13-15# 2 Exhibit 16# 3 Exhibit 17# 4 Exhibit 18# 5 Exhibit 19-21, Part 1# 6 Exhibit 19-21, Part 2# 7 Exhibit 19-21, Part 3# 8Exhibit 22, Part 1# 9 Exhibit 22, Part 2# 10 Exhibit 22, Part 3# 11 Exhibit 22, Part 4# 12 Exhibit 22, Part 5# 13 Exhibit 23# 14 Exhibit 24# 15 Exhibit 25# 16 Exhibit 26# 17 Exhibit 27-31# 18 Exhibit 32) |
| 07/13/2012 | 449 | Notice of Filing Of Proposed Pretrial Order And Attestation To The Factual Assertions Therein, Filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation. (Attachments: # 1 Exhibit Adversary Defendants' Proposed Pretrial Order And Attestation To The Factual Assertions Therein) |
| 07/16/2012 | 453 | Ex Parte Motion Motion for Leave from Requirement to Submit Sworn Written Direct Testimony Pursuant to Pretrial Order Filed by Plaintiff Barry E. Mukamal (Attachments: # 1 Proposed Order) |
| 07/16/2012 | 458 | Notice of Filing Deposition Transcript of Initial Trustee Marika Tolz, Filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation. |
| 07/16/2012 | 459 | Answer and Affirmative Defenses to Second Amended Complaint Filed by Ramona Letterese. |
| 07/16/2012 | 460 | Response to (453 Ex Parte Motion Motion for Leave from Requirement to Submit Sworn Written Direct Testimony Pursuant to Pretrial Order filed by Plaintiff Barry E. Mukamal) in Opposition Filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation |
| 07/16/2012 | 461 | Motion Request For Court To Take Judicial Notice of Documents Intended To Be Introduced as Evidence At Trial Filed by Plaintiff Barry E. Mukamal |

| 07/17/2012 | 462 | Order Denying Plaintiff's Ex Parte Motion for Leave from Requirement to Submit Sworn Written Direct Testimony Pursuant to Pretrial Order (Re: # 453). *** The court has considered the motion, the response at ECF No. 460, and orders that the motion be denied. ***SO ORDERED by The Honorable John K. Olson. (This is a text-only virtual docket entry with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A). Counsel for movant(s) is directed to serve copies of this text-only order and file a certificate.) |
| --- | --- | --- |
| 07/17/2012 | 465 | Motion for Jury Trial Filed by Defendant Ramona Letterese |
| 07/17/2012 | 466 | Motion to Modify Pretrial Order [DE-451] Filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation |
| 07/17/2012 | 467 | Motion to Reconsider (Re: 432 Order on Motion for Limine, 433 Order on Miscellaneous Motion, Order on Motion to Extend Time, 434 Order on Miscellaneous Motion, 438 Order on Motion for Limine), Renewed Motion to Allow Testimony and Remove Trustee re: [DE-429], Motion to Recuse Judge Filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation |
| 07/17/2012 | 469 | Response in Opposition to (453 Ex Parte Motion for Leave from Requirement to Submit Sworn Written Direct Testimony Pursuant to Pretrial Order filed by Plaintiff Barry E. Mukamal) Filed by Defendant Peter Letterese |
| 07/18/2012 | 468 | Notice of Filing Notarized Affidavit of Thomas J. Karas In Support of DE-467, Filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation (Re: 467 Motion to Reconsider filed by Defendant MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation, Defendant Thomas John Karas, Defendant Barbara Fawcett, Defendant Ramona Letterese). (Attachments: # 1 Affidavit of Thomas J. Karas) |
| 07/18/2012 | 470 | Notice of Filing Sworn Direct Testimony of Plaintiff, Barry Mukamal, as Successor Chapter 7 Trustee for Debtor, Creative Desperation, Filed by Plaintiff Barry E. Mukamal. |
| 07/18/2012 | 471 | Notice of Filing Sworn Direct Testimony of Expert, Morris Berger, CPA, Filed by Plaintiff Barry E. Mukamal. |
| 07/18/2012 | 472 | Objection to Defendants Proposed Trial Exhibits Filed by Plaintiff Barry E. Mukamal. |
| 07/18/2012 | 473 | Notice of Filing Sworn Direct Testimony of Expert, Morris Berger, CPA (Amended to Include Original Signature), Filed by Plaintiff Barry E. Mukamal (Re: 471 Notice of Filing Sworn Direct Testimony of Expert, Morris Berger, CPA, Filed by Plaintiff Barry E. Mukamal. filed by Plaintiff Barry E. Mukamal). |
| 07/18/2012 | 474 | Objection to Plaintiff's Trial Exhibits and Summaries Filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation. |

| 7/18/2012 | 477 | Order Denying Motion for Jury Trial Filed by Defendant Ramona Letterese (Re: # 465). *** The court has considered the motion, the relevant portions of the record, and being fully advised in the premises orders that the motion be denied. *** **SO ORDERED by The Honorable John K. Olson.** (This is a text-only virtual docket entry with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A). *Counsel for movant(s) is directed to immediately serve copies of this text-only order and file a certificate of service.*) |
| 07/18/2012 | 478 | Order Denying Motion to Modify Pretrial Order Filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, & MGSI, Inc. (Re: # 466). *** The court has considered the motion, the relevant portions of the record, and being fully advised in the premises orders that the motion be denied. *** **SO ORDERED by The Honorable John K. Olson.** (This is a text-only virtual docket entry with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A). *Counsel for movant(s) is directed to immediately serve copies of this text-only order and file a certificate of service.*) |
| 07/18/2012 | 479 | Order Denying Compound Motion to Reconsider, to Allow Testimony and Remove Trustee, and to Recuse Judge Filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, MGSI, Inc. (Re: # 467). *** The court has considered the compound motion, the relevant portions of the record, and being fully advised in the premises orders that the motion be denied. *** SO ORDERED by The Honorable John K. Olson. (This is a text-only virtual docket entry with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A). Counsel for movant(s) is directed to immediately serve copies of this text-only order and file a certificate of service.) |
| 07/18/2012 | 480 | Adversary Defendants' Motion to Extend Time to File Opening Statement and Sworn Declarations Filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation (Attachments: # 1 Proposed Order Granting Adversary Defendants' Opposed Motion For Enlargement of Time to File Opening Statement and Sworn Declarations) |
| 07/18/2012 | 482 | Objection to (480 *Adversary Defendants'* Motion to Extend Time to File Opening Statement and Sworn Declarations filed by Defendant MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation, Defendant Thomas John Karas, Defendant Barbara Fawcett, Defendant Ramona Letterese) Filed by Plaintiff Barry E. Mukamal |
| 07/18/2012 | 483 | Motion Request for Court to Take Judicial Notice of Documents Intended to Be Introduced as Evidence at Trial Filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation |
| 07/18/2012 | 484 | Notice of Intent to Use Summary At Trial Filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation. (Attachments: # 1 Exhibit Exhibit A - Debunking Demonstrative Exhibit PT 1# 2 Exhibit Ex. A - Debunking Exhibit Part 2# 3 Exhibit Ex A - Debunking Exhibit Pt 3# 4 Exhibit Ex. A. Debunking Exhibit Part 4# 5 Exhibit Ex. A. Debunking Exhibit Part 5# 6 Exhibit Ex. A. Debunking Exhibit Part 6) |

| 07/18/2012 | 485 | Notice of Filing Sworn Direct Testimony of Adversary Defendant Thomas J. Karas, Filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation. |
| 07/18/2012 | 487 | Joinder Filed by Defendant Peter Letterese (Re: 474 Objection to Plaintiff's Trial Exhibits and Summaries filed by Defendant MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation, Defendant Thomas John Karas, Defendant Barbara Fawcett, Defendant Ramona Letterese). |
| 07/18/2012 | 488 | Notice of Filing Direct Testimony of Defendant Peter D Letterese, Filed by Defendant Peter Letterese . (Harper, Susan) (Entered: 07/19/2012) |
| 07/19/2012 | 489 | Order Denying as Moot Motion to Extend Time to File Opening Statement and Sworn Declarations Filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, MGSI, Inc. (Re: # 480). *** The motion asked for an extension of time until 10:00 a.m. today, it is now 10:24 a.m., the movants did not file the papers by the requested extended deadline, and the motion is accordingly denied as moot. *** SO ORDERED by The Honorable John K. Olson. (This is a text-only virtual docket entry with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A). Counsel for movant(s) is directed to serve copies of this text-only order and file a certificate of service.) |
| 07/19/2012 | 491 | Notice of Filing Direct Testimony of Defendant Peter D Letterese, Filed by Defendant Peter Letterese. |
| 07/19/2012 | 492 | Order Denying as Moot Balance of Requested Relief in Motion to Extend Time to File Opening Statement and Sworn Declarations Filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, MGSI, Inc.(Re: # 480). *** The motion at ECF No. 480requested a 10:00 a.m. extended deadline for sworn declarations and a noon extended deadline to file a written opening statement. The motion was denied with respect to the 10:00 a.m. deadline at 10:24 a.m. because the movants did not file their late papers by that requested extended deadline. It is now 3:49 p.m., and the movants have not filed their written opening statement either. Because the movants did not take advantage of either their 10:00 a.m. or noon requested extended deadlines, the balance of the requested relief in the motion is denied as moot. *** SO ORDERED by The Honorable John K. Olson. (This is a text-only virtual docket entry with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A). Counsel for movant(s) is directed to serve copies of this text-only order and file a certificate of service.) |
| 07/19/2012 | 493 | Notice of Filing Sworn Direct Testimony of Adversary Defendant Barbara Fawcett, Filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation. |
| 07/19/2012 | 494 | Adversary Defendant, Barbara Fawcett's Motion to Extend Time to File Sworn Declarations Filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation |

| 07/19/2012 | 495 | Omnibus Motion to StrikeNotices of Filing of Sworn Direct Testimonies of Thomas J. Karas, Peter Letterese and Barbara Fawcett and Sworn Direct Testimonies of Adversary Defendants, Thomas J. Karas, Barbara Fawcett and Ramona Letterese 4 Order Setting Requirements Notices of Filing of Sworn Direct Testimonies of Thomas J. Karas, Peter Letterese and Barbara Fawcett and Sworn Direct Testimonies of Adversary Defendants, Thomas J. Karas, Barbara Fawcett and Ramona Letterese, Motion For Sanctions Against Adversary Defendants and counsel Douglas C. Broeker, Esq. of Sweetapple, Broeker and Varkas, PL Filed by Plaintiff Barry E. Mukamal |
| --- | --- | --- |
| 07/20/2012 | 498 | Motion to StrikeNotice of Intent to Use Summary at Trial 484 Document Notice of Intent to Use Summary at Trial Filed by Plaintiff Barry E. Mukamal (Gruher, Barry) (Entered: 07/20/2012) |
| 07/20/2012 | 499 | Memorandum Order re 498 Plaintiff's Motion to Strike 484. *** The court ruled from the bench regarding ECF No. 498 on 07/20/2012 on the record in open court with all parties present. *** SO ORDERED by The Honorable John K. Olson. (This is a text-only virtual docket entry with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A).) |
| 07/20/2012 | 500 | Memorandum Order re 474 Objection to Plaintiff's Trial Exhibits and Summaries Filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, MGSI, Inc. *** The court ruled from the bench regarding ECF No. 474 on 07/20/2012 on the record in open court with all parties present. *** **SO ORDERED by The Honorable John K. Olson.** (This is a text-only virtual docket entry with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A).) |
| 07/20/2012 | 501 | Memorandum Order (Re: 461 Plaintiff' Request For Court To Take Judicial Notice of Documents Intended To Be Introduced as Evidence , 472 Plaintiff's Objection to Defendants' Proposed Trial Exhibits , 483 Request for Court to Take Judicial Notice of Documents Intended to Be Introduced as Evidence at Trial Filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, MGSI, Inc.). *** On the morning of 07/20/2012, the parties suggested that the court defer ruling upon 461, 472, and 483 on the basis that the court can deal with the subject exhibits one-by-one as they are offered during the course of the trial. No party having raised an objection the proposal, the court will record the offering, admission, and exclusion of the subject exhibits on the parties' exhibit registers. *** SO ORDERED by The Honorable John K. Olson. (This is a text-only virtual docket entry with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A).) |
| 07/20/2012 | 502 | Memorandum Order re 495 Plaintiff's Omnibus Motion to Strike & Motion For Sanctions. *** For the reasons stated on the record on the morning of 07/20/2012, the Plaintiff's request to strike is granted, the subject documents are stricken, and the court defers ruling upon the Plaintiff's request for sanctions. *** SO ORDERED by The Honorable John K. Olson. (This is a text-only virtual docket entry with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A).) |
| 07/22/2012 | 504 | Motion To Preclude Testimony of Adversary Defendants at Trial During Their Case in Chief Filed by Plaintiff Barry E. Mukamal |

| | | |
|---|---|---|
| 07/24/2012 | 505 | Exhibit Register Filed by Defendants Barbara Fawcett , Thomas John Karas , Ramona Letterese , MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation for Trial 7/20/2012 and 7/23/2012 (Re: 1 Complaint filed by Plaintiff Marika Tolz). |
| 07/24/2012 | 506 | Exhibit Register Filed by Plaintiff Barry E. Mukamal for Trial 7/20/2012 and 7/23/2012 (Re: 1 Complaint filed by Plaintiff Marika Tolz |
| 07/24/2012 | 507 | Supplement Exhibit Register Filed by Plaintiff Barry E. Mukamal (Re: 506 Exhibit Register/List filed by Plaintiff Barry E. Mukamal). |
| 08/24/2012 | 510 | Notice of Filing Proposed Final Judgment for Declaratory Relief, Permanent Injunction and Damages, Filed by Plaintiff Barry E. Mukamal. |
| 08/28/2012 | 511 | Partial Transcript of 7/23/2012 Hearing. |
| 08/28/2012 | 512 | Transcript of 7/20/2012 Hearing. (Re: 1 Adversary case 09-01649. Complaint by Marika Tolz against MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation, Thomas John Karas, Barbara Fawcett, f/k/a Barbara Letterese, Ramona Letterese, Charles D. Franken, Charles D. Franken, PA. Filing Fee Paid. Nature of Suit:,). |
| 08/28/2012 | 513 | Transcript of 7/20/2012 Hearing. (Re: 1 Adversary case 09-01649. Complaint by Marika Tolz against MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation, Thomas John Karas, Barbara Fawcett, f/k/a Barbara Letterese, Ramona Letterese, Charles D. Franken, Charles D. Franken, PA. Filing Fee Paid. Nature of Suit:,). |
| 08/28/2012 | 514 | Transcript of 7/23/2012 Hearing. (Re: 1 Adversary case 09-01649. Complaint by Marika Tolz against MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation, Thomas John Karas, Barbara Fawcett, f/k/a Barbara Letterese, Ramona Letterese, Charles D. Franken, Charles D. Franken, PA. Filing Fee Paid. Nature of Suit:,). |
| 08/28/2012 | 515 | Transcript of 7/23/2012 Hearing. (Re: 1 Adversary case 09-01649. Complaint by Marika Tolz against MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation, Thomas John Karas, Barbara Fawcett, f/k/a Barbara Letterese, Ramona Letterese, Charles D. Franken, Charles D. Franken, PA. Filing Fee Paid. Nature of Suit:,). Redaction Request Due By 09/4/2012. Statement of Personal Data Identifier Redaction Request Due by 09/18/2012. Redacted Transcript Due by 09/28/2012. Transcript access will be restricted through 11/26/2012. (Ouellette and Mauldin) Modified on 11/29/2012 to make available to the public. |
| 08/28/2012 | 516 | Notice of Filing of Proposed Final Judgment For Declaratory Relief, Permanent Injunction and Damages, Filed by Defendants Barbara Fawcett, Thomas John Karas, Ramona Letterese, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation. |
| 09/05/2012 | 527 | Final Judgment. |
| 09/18/2012 | 533 | Motion to Reconsider (Re: 527 Judgment) /Rehearing Filed by Defendant Ramona Letterese |
| 09/18/2012 | 534 | Motion to Reconsider (Re: 527 Judgment) /Rehearing, or in the alternative Motion to Alter or Motion to Amend Re: 527 Judgment Filed by Defendants Barbara Fawcett, Thomas John Karas, MGSI, Inc., a/k/a MGSI-Karas |

| 09/18/2012 | 535 | Motion to Reconsider and Rehear (Re: 527 Judgment) Filed by Defendant Peter Letterese |
| --- | --- | --- |
| 09/19/2012 | 536 | Supplemental Memorandum Filed by Defendant Peter Letterese (Re: 535 Motion to Reconsider (Re: 527 Judgment) filed by Defendant Peter Letterese). |
| 10/09/2012 | 537 | Supplement *Filing In Support* Filed by Defendants Barbara Fawcett, Thomas John Karas, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation (Re: 534 Motion to Reconsider (Re: 527 Judgment) */Rehearing* filed by Defendant MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation, Defendant Thomas John Karas, Defendant Barbara Fawcett, *Motion to Alter or* Motion to Amend Re: 527 Judgment ). |
| 10/10/2012 | 538 | Supplement Filed by Defendant Peter Letterese (Re: 535 Motion to Reconsider (Re: 527 Judgment) filed by Defendant Peter Letterese). |
| 10/24/2012 | 539 | Motion to Strike *the Supplemental Filings [DE 537 and DE 538] In Support Of Motion For Rehearing And Reconsideration Of The Order Of Final Judgment Or To Alter Or Amend Final Judgment [DE 534 and DE 535]* 537 Supplemental Document, 538Supplemental Document *the Supplemental Filings [DE 537 and DE 538] In Support Of Motion For Rehearing And Reconsideration Of The Order Of Final Judgment Or To Alter Or Amend Final Judgment [DE 534 and DE 535]*, in addition to Motion for Attorneys' Fees and Incorporated Memorandum of Law Filed by Plaintiff Barry E. Mukamal |
| 11/02/2012 | 540 | Response to (539 Motion to Strike *the Supplemental Filings [DE 537 and DE 538] In Support Of Motion For Rehearing And Reconsideration Of The Order Of Final Judgment Or To Alter Or Amend Final Judgment [DE 534 and DE 535]* 537 Supplemental Document, 538 Suppl filed by Plaintiff Barry E. Mukamal, Motion for Attorneys' Fees and Incorporated Memorandum of Law ) *In Opposition* Filed by Defendants Barbara Fawcett, Thomas John Karas, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation |
| 11/05/2012 | 541 | Response In Opposition to (539 Motion to Strike *the Supplemental Filings [DE 537 and DE 538] In Support Of Motion For Rehearing And Reconsideration Of The Order Of Final Judgment Or To Alter Or Amend Final Judgment [DE 534 and DE 535]* 537Supplemental Document, 538 Suppl filed by Plaintiff Barry E. Mukamal, Motion for Attorneys' Fees and Incorporated Memorandum of Law ) Filed by Defendant Peter Letterese |
| 11/27/2012 | 542 | Notice of Filing *Article and Request To Take Judicial Notice of Deposition*, Filed by Defendants Barbara Fawcett, Thomas John Karas, MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation (Re: 534 Motion to Reconsider filed by Defendant MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation, Defendant Thomas John Karas, Defendant Barbara Fawcett). (Attachments: # 1 Exhibit A# 2 Exhibit B) |
| 11/28/2012 | 543 | Notice of Filing of Article and Request to take Judicial Notice of Deposition of Mark "Marty" Rathbun in Dandar,et al v. Church of Scientology, Etc., et al as Supplement to Motion to Alter or Amend, Filed by Defendant Peter Letterese. (Re: 534 Motion to Reconsider, Motion to Amend). |

| | | |
|---|---|---|
| 2/31/2012 | 549 | Order Denying Motion To Reconsider # 533 *** The Court has carefully reviewed the Motion to Reconsider (ECF No. 533) and all relevant portions of the record. After considering the Motion and being fully advised on the matter the court orders that the Motion to Reconsider be Denied. *** **SO ORDERED by The Honorable John K. Olson.** (This is a text-only virtual docket entry with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A). *Counsel for movant(s) is directed to serve copies of this text-only order and file a certificate of service within 7 days.*) |
| 12/31/2012 | 550 | Order Denying Motion To Reconsider # 534, Denying Motion To Amend (Re: # 534) *** The court has considered the motion, the relevant portions of the record, and being fully advised in the premises orders that the Motion to Reconsider or Amend (ECF No. 534) be denied. *** **SO ORDERED by The Honorable John K. Olson.** (This is a text-only virtual docket entry with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A). *Counsel for movant(s) is directed to serve copies of this text-only order and file a certificate of service within 7 days.*) |
| 12/31/2012 | 551 | Order Denying Motion To Reconsider # 535 *** The court has considered the motion, the relevant portions of the record, and being fully advised in the premises orders that the Motion to Reconsider (ECF No. 535) be denied. . *** **SO ORDERED by The Honorable John K. Olson.** (This is a text-only virtual docket entry with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A). *Counsel for movant(s) is directed to serve copies of this text-only order and file a certificate of service within 7 days.*) |

**U.S. Bankruptcy Court**
**Southern District of Florida (Fort Lauderdale)**
**Case No. 08-019067-JKO**

| | | |
|---|---|---|
| 07/14/2008 | 19 | Notice of Appearance and Request for Service by Michele R. De Bianchi Esq. Filed by Creditor Church of Scientology International. |
| 07/15/2008 | 20 | Notice of Appearance and Request for Service *of the Law Firm of Adorno & Yoss LLP* by Alan J. Perlman Esq. Filed by Creditors Church of Scientology International, Bridge Publications, Inc. |
| 07/21/2008 | 21 | Notice of Filing *Part I Federal Rico Complaint* by Attorney Charles D Franken Esq (Re: 5 Application to Employ Charles D. Franken as Attorney for Appeals and Federal cases [NO Affidavit Attached] filed by Debtor Creative Desperation Inc, 13 Order Setting Status Hearing/Conference). (Attachments: 1 Exhibit Federal Rico Complaint Part 1) |
| 07/21/2008 | 22 | Notice of Filing *Federal Rico Complaint Part 2* by Attorney Charles D Franken Esq (Re: 5 Application to Employ Charles D. Franken as Attorney for Appeals and Federal cases [NO Affidavit Attached] filed by Debtor Creative Desperation Inc, 13 Order Setting Status Hearing/Conference). (Attachments: 1 Exhibit Federal Rico Part II) |

| 07/21/2008 | 23 | Notice of Filing *Federal Rico Part 3* by Attorney Charles D Franken Esq (Re: 5 Application to Employ Charles D. Franken as Attorney for Appeals and Federal cases [NO Affidavit Attached] filed by Debtor Creative Desperation Inc, 13 Order Setting Status Hearing/Conference). (Attachments: 1 Voluntary Petition from Original Case [Split] Federal Rico Part 3) |
| 07/21/2008 | 24 | Motion to Continue Hearing On: [(5 Application to Employ)] *Debtor's Motion to Proceed with State Court Judgments, Appeals and Federal Actions* Filed by Creditors Bridge Publications, Inc., Church of Scientology International. |
| 07/21/2008 | 26 | Notice of Filing Federal Rico part 4 by Attorney Charles D Franken Esq (Re: 5 Application to Employ Charles D. Franken as Attorney for Appeals and Federal cases [NO Affidavit Attached] filed by Debtor Creative Desperation Inc, 13 Order Setting Status Hearing/Conference). (Attachments: 1 Exhibit Federal Rico Part 4) |
| 07/21/2008 | 27 | Notice of Filing Federal Rico Part 5 by Attorney Charles D Franken Esq (Re: 5 Application to Employ Charles D. Franken as Attorney for Appeals and Federal cases [NO Affidavit Attached] filed by Debtor Creative Desperation Inc, 13 Order Setting Status Hearing/Conference). (Attachments: 1 Voluntary Petition from Original Case [Split] Federal Rico Part 5) |
| 08/04/2008 | 35 | Motion to Continue Meeting of Creditors Filed by Debtor Creative Desperation Inc. |
| 08/15/2008 | 50 | Motion to Convert Chapter 11 Case to Chapter 7 ; and Objection to Motion to Dismiss. [Fee Amount $15] Filed by Creditors Bridge Publications, Inc., Church of Scientology International. (Attachments: 1 Exhibit Excerpt of Thomas John Karas Deposition2 Exhibit Judge Eade Ruling3 Exhibit Atty Franken e-mail) |
| 08/26/2008 | 63 | Notice of Filing Documents filed in District Court Re: Amended Petition and Exhibits, Filed by Debtor Creative Desperation Inc (Re: 50 Motion to Convert Chapter 11 Case to Chapter 7,, 57 Objection,, 54 Motion to Shorten Time, 37 Motion to Dismiss Case, 58Objection). (Attachments: 1 Exhibit Section 12 Exhibit Section 23 Exhibit Section 3) |
| 08/26/2008 | 64 | Notice of Filing Documents filed in District Court Re: , Filed by Debtor Creative Desperation Inc (Re: 50 Motion to Convert Chapter 11 Case to Chapter 7,, 5 Application to Employ, 57 Objection,, 32 Application to Employ, 54 Motion to Shorten Time, 37 Motion to Dismiss Case, 58 Objection). |
| 08/26/2008 | 65 | Notice of Filing Documents filed in District Court Re:Joinder by MGSI to Rico lawsuit, Filed by Debtor Creative Desperation Inc (Re: 50 Motion to Convert Chapter 11 Case to Chapter 7,, 57 Objection,, 32 Application to Employ, 54 Motion to Shorten Time, 37Motion to Dismiss Case, 58 Objection). |

| 09/02/2008 | 77 | Notice of Filing Civil Rico Statement and Lois Dane, Filed by Debtor Creative Desperation Inc (Re: 50 Motion to Convert Chapter 11 Case to Chapter 7,, 5 Application to Employ, 32 Application to Employ, 71 Order Setting Hearing,,,, 70 Order on Application to Employ, 35 Motion to Continue Meeting of Creditors, 7 Application to Employ,, 37 Motion to Dismiss Case). (Attachments: 1 Exhibit Civil Rico Statement2 Exhibit Lois Dane) |
| 09/02/2008 | 78 | Notice of Filing Due Process Amended Complaint and Exhibits and Judge Henning Final Judgment, Filed by Debtor Creative Desperation Inc (Re: 50 Motion to Convert Chapter 11 Case to Chapter 7,, 5 Application to Employ, 71 Order Setting Hearing,,,, 70Order on Application to Employ, 35 Motion to Continue Meeting of Creditors, 7 Application to Employ,, 37 Motion to Dismiss Case, 77 Notice of Filing, ). (Attachments: 1 Exhibit Due Process Amended Complaint with part 1 exhibits2 Exhibit Due Process Exhibits Part 23 Exhibit Judge Henning Final Judgment) |
| 09/03/2008 | 80 | Notice of Filing Transcript and Les Dane Letters, Filed by Debtor Creative Desperation Inc (Re: 50 Motion to Convert Chapter 11 Case to Chapter 7,, 5 Application to Employ, 32 Application to Employ, 71 Order Setting Hearing,,,, 75 Motion to Clarify,, Motion to Reconsider,, 70 Order on Application to Employ, 35 Motion to Continue Meeting of Creditors, 7 Application to Employ,, 37 Motion to Dismiss Case, 76 Motion to Approve, 58 Objection). (Attachments: 1 Exhibit August 27,2008 transcript of Court hearing2 Exhibit Les Dane letters re Church of Scientology) |
| 09/03/2008 | 83 | Motion for Withdrawal of Reference. [Fee Amount $150] Filed by Debtor Creative Desperation Inc. Objection Deadline: 9/15/2008. |
| 09/12/2008 | 94 | Order Denying Amended Application to Employ Charles Franken (Re: # 32), Denying Motion to Proceed with State Court Judgments and Appeals (Re: # 5), Denying Application to Employ Attorney (Re: # 7) |
| 09/15/2008 | 100 | Joinder Filed by Creditors L. Scott Brody , Douglas G Ness , Marc A Schwartz , Schwartz Dental Practice (Re: 50 Motion to Convert Chapter 11 Case to Chapter 7 ; and Objection to Motion to Dismiss . [Fee Amount $15] filed by Creditor Church of Scientology International, Creditor Bridge Publications, Inc.). |
| 11/01/2008 | 140 | Eighth Motion to Dismiss Case, Motion to Dismiss John Genovese, Barry Gruher attorneys for Trustee or disqualify same, Motion For Removal of Trustee Marika Tolz, Motion to Clarify legal representation of Creditors counsel Filed by Stockholders Barbara Letterese, Peter D Letterese. (Attachments: 1 Exhibit to motion to disqualify Trustee Counsel) |
| 11/04/2008 | 142 | Notice of Filing Amended "RICO" Complaint in Connection with Trustee's Motion to Enforce Stay, Filed by Creditors Bridge Publications, Inc., Church of Scientology International (Re: 129 Motion to Enforce). (Attachments: 1 First Amended Complaint, Case No. 06-61109) |
| 11/04/2008 | 144 | Transcript of 9/8/2008 Hearing. (RE:50 Motion to Convert Chapter 11 Case to Chapter 7,, 5 Application to Employ, 32 Application to Employ, 75 Motion to Clarify,, Motion to Reconsider,, 35 Motion to Continue Meeting of Creditors, 54 Motion to Shorten Time, 37Motion to Dismiss Case). |

| 11/12/2008 | 162 | Order Re: 140 as it Relates to the Motion to Disqualify John Genovese, Genovese, Joblove & Battista, PA, Barry Gruher and Motion to Disqualify Judge John K Olson is Denied. |
| 11/20/2008 | 175 | Transcript of 11/5/2008 Hearing (RE:136 Motion to Withdraw as Attorney, 131 Motion to Extend Time, 129 Motion to Enforce, 140 Motion to Dismiss Case,, Motion to Dismiss Party,, Motion for Removal of Trustee,, Motion to Clarify, ). |
| 11/24/2008 | 180 | Motion For Authority to Dismiss The Appeal Of The Conversion Order Dated September 9, 2008 Filed by Trustee Marika Tolz. |
| 12/03/2008 | 187 | Final Order Administratively Closing Case By District Court Judge Cecilia M Altonaga, Re: Appeal on Civil Action Number: 08-61783-CIV-ALTONAGA, (Re: Notice of Appeal 107 of 89 Order on Motion to Dismiss Case, Order on Motion to Convert Case to Chapter 7). |
| 02/25/2009 | 236 | Order Granting Motion to Dismiss Appeal of Conversion Order Re: # 180 |
| 06/19/2009 | 264 | Sworn Testimony of John H. Genovese Filed by Trustee Marika Tolz (Re: 148 Motion For Sanctions Against Charles D. Franken and filed by Trustee Marika Tolz, Motion For Contempt). |
| 06/19/2009 | 265 | Motion for Authority to Dismiss Parties and to Abandon Certain Litigation Claims Filed by Trustee Marika Tolz. |
| 07/22/2009 | 276 | Motion to Appear pro hac vice by Kendrick Moxon Filed by Creditor Church of Scientology International. (Attachments: 1 Proposed Order) |
| 08/18/2009 | 285 | Transcript of 6/23/2009 Hearing. |
| 08/19/2009 | 289 | Objection to (265 Motion for Authority to Dismiss Parties and to Abandon Certain Litigation Claims filed by Trustee Marika Tolz)(Preliminary Objection) Filed by Creditors Bridge Publications, Inc., Church of Scientology International (Attachments: 1 Exhibit 2Exhibit) |
| 08/20/2009 | 290 | Limited Objection to (265 Motion for Authority to Dismiss Parties and to Abandon Certain Litigation Claims filed by Trustee Marika Tolz) Filed by Creditors Gary Woodfield , Antoinette Theodossakos , Simeon Brier , Edwards Angell Palmer & Dodge LLP |
| 08/24/2009 | 292 | Omnibus Reply to (289 Objection filed by Creditor Church of Scientology International, Creditor Bridge Publications, Inc., 290 Objection filed by Creditor Edwards Angell Palmer & Dodge LLP, Creditor Simeon Brier, Creditor Antoinette Theodossakos, Creditor Gary Woodfield) Filed by Trustee Marika Tolz |
| 09/11/2009 | 314 | Order Denying Recusal Motion Re: 140. |
| 09/14/2009 | 321 | Amended Order and Memorandum Opinion Granting Motion For Sanctions (Re: # 148 ), Granting Motion For Contempt Against Charles D Franken (Re: # 148 ), Denying Application For Compensation (Re: # 190 ) for Charles D Franken. |

| 09/15/2009 | 324 | Transcript of 8/26/2009 Hearing (Re: 265 Motion for Authority to Dismiss Parties and to Abandon Certain Litigation Claims Filed by Trustee Marika Tolz., 289 Objection to, 290 Limited Objection to). |
|---|---|---|
| 9/17/2009 | 334 | Motion to Reconsider (Re: 315 Order on Motion For Sanctions, Order on Motion for Contempt, Order on Application for Compensation, Order on Application for Compensation, 321 Amended Order) , Motion to Abate Filed by Witness Charles D Franken. |
| 11/05/2009 | 375 | Transcript of 10/23/2009 Hearing (Re: 182 Notice of Hearing, 193 Notice of Hearing, 265 Motion for Authority to Dismiss Parties and to Abandon Certain Litigation Claims Filed by Trustee Marika Tolz., 296 Motion to Dismiss Bankruptcy Counsel, Alan J. Perlman and Adorno & Yoss LLP as Parties from Post-Petition Litigation Claims with Prejudice Filed by Creditors Bridge Publications, Inc., Church of Scientology International., 297 Motion to Dismiss All Attorneys and Their Respective Law Firms as Parties from Post-Petition Litigation Claims with Prejudice Filed by Creditors Bridge Publications, Inc., Church of Scientology International., 298 Motion to Require the Trustee to Dismiss claims with Prejudice. Filed by Creditors Simeon Brier, L. Scott Brody, Edwards Angell Palmer & Dodge LLP, Douglas G Ness, Marc A Schwartz, Schwartz Dental Practice, Antoinette Theodossakos, Gary Woodfield., 304 Joint Motion to Approve Stipulation for Purchase and Sale of Estate Assets Pursuant to 11 U.S.C. Section 363). |
| 11/10/2009 | 379 | Order Granting Motion To Approve Stipulation (Re: # 304), Granting Motion To Compromise Controversy (Re: # 304), Granting Motion to Abandon Certain Claims Re: # 304 |
| 12/07/2009 | 405 | Notice of Filing and Request for Judicial Notice by Sherri B. Simpson, Esq., Peter D. Letterese and, Filed by Debtor Creative Desperation Inc, Stockholder Peter D Letterese, Interested Party MGSI, Inc., a/k/a MGSI-Karas, a Delaware Corporation (Re: 397 Motion for Contempt, Motion for Sanctions). (Attachments: 1 Exhibit A - Docket Due Process Case2 Exhibit B - Order Striking Notice3 Exhibit C - RICO docket) |
| 1/18/2010 | 422 | Transcript of 12/9/2009 Hearing (Re: 364 Motion for Relief from Stay [Fee Amount $150] Filed by Creditors Bridge Publications, Inc., Church of Scientology International., 393 Order Setting Status Conference. Status hearing to be held on 12/09/2009 at 03:00 PM at 299 E Broward Blvd Room 301, 397 Emergency Motion For Contempt, Motion For Sanctions Against Creative Desperation Inc Filed by Creditors Simeon Brier, L. Scott Brody, Edwards Angell Palmer & Dodge LLP, Douglas G Ness, Marc A Schwartz, Schwartz Dental Practice, Antoinette Theodossakos, Gary Woodfield.). |
| 06/16/2010 | 515 | Notice Appointing Barry E Mukamal as Chapter 7 Successor Trustee. Marika Tolz Removed from the Case. The Meeting of Creditors was Held by the Initial Trustee and No Additional Meeting will be Set. Filed by U.S. Trustee Office of the US Trustee. (^UST14, CAF) |
| 04/08/2011 | 558 | Stipulation , Motion To Substitute Attorney Alan J. Perlman, Roetzel & Andress LPA for Attorney Alan J. Perlman, Yoss LLP. Filed by Creditors Bridge Publications, Inc., Church of Scientology International. |

| 06/28/2011 | 566 | Motion to Sell License Agreement Free and Clear of Liens, Claims and Encumbrances Filed by Trustee Barry E Mukamal. |
|---|---|---|
| 07/11/2011 | 572 | Interim Objection to (566 Motion to Sell License Agreement Free and Clear of Liens, Claims and Encumbrances filed by Trustee Barry E Mukamal) Filed by Defendants Barbara Fawcett, Thomas John Karas, MGSI, INC. a/k/a MGSI-KARAS |
| 07/19/2011 | 574 | Notice of Proposed Sale of Property Outside of the Normal Course of Business ; Competitive Bid Procedures Relating To Sale Thereof; And Hearing Date To Consider Approval Of The Sale Filed by Trustee Barry E Mukamal. |
| 08/01/2011 | 575 | Notice of Taking Examination Duces Tecum of Alan J. Perlman on August 12, 2011 at 10:00 a.m. in Connection with Trustee's Motion to Approve Sale & Purchase of License Agreement [DE-566] Filed by Defendants Barbara Fawcett, Thomas John Karas, MGSI, INC. a/k/a MGSI-KARAS. |
| 08/01/2011 | 577 | Notice of Taking Examination Duces Tecum of Barry P. Gruher on August 15, 2011 at 10:00 a.m. in Connection with Trustee's Motion to Approve Sale & Purchase of License Agreement [DE-566] Filed by Defendants Barbara Fawcett, Thomas John Karas, MGSI, INC. a/k/a MGSI-KARAS. |
| 08/01/2011 | 579 | Notice of Taking Examination Duces Tecum of Marika Tolz on August 16, 2011 at 10:00 a.m. in Connection with Trustee's Motion to Approve Sale & Purchase of License Agreement [DE-566] Filed by Defendants Barbara Fawcett, Thomas John Karas, MGSI, INC. a/k/a MGSI-KARAS. |
| 08/01/2011 | 581 | Notice of Taking Examination Duces Tecum of Records Custodian of Adorno & Yoss, LLP on August 17, 2011 at 10:00 a.m. in Connection with Trustee's Motion to Approve Sale & Purchase of License Agreement [DE-566] Filed by Defendants Barbara Fawcett, Thomas John Karas, MGSI, INC. a/k/a MGSI-KARAS. |
| 08/01/2011 | 582 | Notice of Taking Examination Duces Tecum of John H. Genovese on August 17, 2011 at 1:00 p.m. in Connection with Trustee's Motion to Approve Sale & Purchase of License Agreement [DE-566] Filed by Defendants Barbara Fawcett, Thomas John Karas, MGSI, INC. a/k/a MGSI-KARAS. |
| 08/09/2011 | 585 | Motion to Continue Hearing On: [(566 Motion to Sell Free and Clear, 568 Notice of Hearing)] Filed by Defendants Barbara Fawcett, Thomas John Karas, MGSI, INC. a/k/a MGSI-KARAS. (Attachments: 1 Exhibit) |
| 08/11/2011 | 589 | Motion for Protective Order as to Adversary Defendants' Notice of Rule 7030 Examination Duces Tecum of Alan J. Perlman Filed by Creditors Bridge Publications, Inc., Church of Scientology International. |
| 08/11/2011 | 590 | Motion for Protective Order as to Adversary Defendants' Notice of Rule 7030 Examination Duces Tecum of Yoss LLP f/n/a Adorno & Yoss LLP Filed by Creditors Bridge Publications, Inc., Church of Scientology International. |
| 08/11/2011 | 593 | Motion to Expedite Hearing on (585 Motion to Continue Hearing On: [) Filed by Defendants Barbara Fawcett, Thomas John Karas, MGSI, INC. a/k/a MGSI-KARAS. |

| 08/12/2011 | 597 | Motion for Protective Order By Successor Trustee, Barry Mukamal, For Contempt, Sanctions And Protective Orders As To Notices Of Deposition Of Counsel For Trustee Filed By Adversary Defendants Filed by Trustee Barry E Mukamal. |
|---|---|---|
| 08/12/2011 | 598 | Objection to (566 Motion to Sell License Agreement Free and Clear of Liens, Claims and Encumbrances filed by Trustee Barry E Mukamal) Filed by Defendants Barbara Fawcett, Thomas John Karas, MGSI, INC. a/k/a MGSI-KARAS (Attachments: 1 Exhibit 1, 2 and 32 Exhibit Composite 43 Exhibit 5) |
| 08/15/2011 | 601 | Response in Objection to (566 Motion to Sell License Agreement Free and Clear of Liens, Claims and Encumbrances filed by Trustee Barry E Mukamal) Filed by Stockholder Peter D Letterese |
| 08/17/2011 | 604 | Affidavit of Thomas John Karas In Support of Objection to The Proposed Sale & Purchase License Agreement Filed by Defendant Thomas John Karas (Re: 598 Objection filed by Defendant MGSI, INC. a/k/a MGSI-KARAS, Defendant Thomas John Karas, Defendant Barbara Fawcett). (Attachments: 1 Exhibit A & B2 Exhibit C3 Exhibit D & E) |
| 08/18/2011 | 608 | Notice of Filing Return of Service Affidavit & Subpoena Duces Tecum of Records Custodian for Adorno & Yoss, LLP, Filed by Defendants Barbara Fawcett, Thomas John Karas, MGSI, INC. a/k/a MGSI-KARAS (Re: 581 Notice of Examination). |
| 08/18/2011 | 609 | Opposition Response to (589 Motion for Protective Order as to Adversary Defendants' Notice of Rule 7030 Examination Duces Tecum of Alan J. Perlman filed by Creditor Church of Scientology International, Creditor Bridge Publications, Inc., 590 Motion for Protective Order as to Adversary Defendants' Notice of Rule 7030 Examination Duces Tecum of Yoss LLP f/n/a Adorno & Yoss LLP filed by Creditor Church of Scientology International, Creditor Bridge Publications, Inc.) Filed by Defendants Barbara Fawcett, Thomas John Karas, MGSI, INC. a/k/a MGSI-KARAS (Attachments: 1 Exhibit) |
| 08/18/2011 | 610 | Motion to Strike 589 Motion for Protective Order, 590 Motion for Protective Order Filed by Defendants Barbara Fawcett, Thomas John Karas, MGSI, INC. a/k/a MGSI-KARAS. (Attachments: 1 Exhibit) |
| 08/19/2011 | 612 | Notice of Filing PROFFER IN SUPPORT OF PENDING MOTIONS AND OBJECTION, Filed by Defendants Barbara Fawcett, Thomas John Karas, MGSI, INC. a/k/a MGSI-KARAS (Re: 572 Objection, 585 Motion to Continue/Reschedule Hearing, 598Objection, 609 Response, 610 Motion to Strike). (Attachments: 1 Exhibit) |
| 08/19/2011 | 613 | Opposition Response to (597 Motion for Protective Order By Successor Trustee, Barry Mukamal, For Contempt, Sanctions And Protective Orders As To Notices Of Deposition Of Counsel For Trustee Filed By Adversary Defendants filed by Trustee Barry E Mukamal) and Leave of Court Filed by Defendants Barbara Fawcett, Thomas John Karas, MGSI, INC. a/k/a MGSI-KARAS (Attachments: 1 Exhibit 12 Exhibit 23 Exhibit A) |
| 08/24/2011 | 617 | Order Granting Motion For Protective Order (Re: # 589) |
| 08/24/2011 | 618 | Order Granting Motion For Protective Order (Re: # 590) |

| 08/25/2011 | 621 | Order Denying Motion To Quash (Re: # 586), Granting Motion For Protective Order (Re: # 586) |
| 08/26/2011 | 624 | Order Denying Motion To Continue Hearing On: (566 Motion to Sell License Agreement Free and Clear of Liens, Claims and Encumbrances). |
| 08/26/2011 | 625 | Order Granting Motion to Sell Free and Clear of Liens (Re: #566) |
| 08/31/2011 | 627 | Transcript of 8/19/2011 Hearing. (Re: 566 Motion to Sell License Agreement Free and Clear of Liens, Claims and Encumbrances Filed by Trustee Barry E Mukamal., 572 Interim Objection to, 586 Motion to Quash Subpoena for Rule 7030 Examination of Ariel Rodriguez and for Protective Order Filed by Creditor The United States of America., 589 Motion for Protective Order as to Adversary Defendants' Notice of Rule 7030 Examination Duces Tecum of Alan J. Perlman Filed by Creditors Bridge Publications, Inc., Church of Scientology International., 590 Motion for Protective Order as to Adversary Defendants' Notice of Rule 7030 Examination Duces Tecum of Yoss LLP f/n/a Adorno & Yoss LLP Filed by Creditors Bridge Publications, Inc., Church of Scientology International., 597 Motion for Protective Order By Successor Trustee, Barry Mukamal, For Contempt, Sanctions And Protective Orders As To Notices Of Deposition Of Counsel For Trustee Filed By Adversary Defendants Filed by Trustee Barry E Mukamal.) |
| 09/06/2011 | 631 | Notice of Filing August 18, 2011 Deposition Transcript of Trustee, Barry Mukamal, with Accompanying Exhibits, Filed by Defendants Barbara Fawcett, Thomas John Karas, MGSI, INC. a/k/a MGSI-KARAS. (Attachments: 1 August 18, 2011 Deposition of Barry Mukamal2 Ex. 1 to 8/18/11 Mukamal Depo3 Exs 2-16 to 8/18/11 Mukamal Depo) |
| 09/07/2011 | 632 | Notice of Filing Trustee's Documents Responsive to Adversary Defendants' Duces Tecum Request [DE-576], Filed by Defendants Barbara Fawcett, Thomas John Karas, MGSI, INC. a/k/a MGSI-KARAS. (Attachments: 1 Trustee's Docs Resp. to Req 1&4, Pt. 12Trustee's Docs Resp. to Req. 1&4, Pt. 23 Trustee's Docs Resp. to Req. 5) |
| /07/2011 | 633 | Notice of Filing Trustee's Supplemental Documents Responsive to Adversary Defendants' Duces Tecum Request [DE-576], Filed by Defendants Barbara Fawcett, Thomas John Karas, MGSI, INC. a/k/a MGSI-KARAS. (Attachments: 1 STrustee 0001-00802STrustee 0081-01803 STrustee 0181-02804 STrustee 0281-03505 STrustee 0351-03966 STrustee 0397-04767 STrustee 0477-05768 STrustee 0577-06569 STrustee 0657-075510 STrustee 0756-083511 STrustee 0836-090512 STrustee 0906-098513 STrustee 0986-105514 STrustee 1056-1110) |
| 09/07/2011 | 634 | Notice of Filing August 17, 2011 Hearing Transcript, Filed by Defendants Barbara Fawcett, Thomas John Karas, MGSI, INC. a/k/a MGSI-KARAS. |
| 09/07/2011 | 635 | Motion to Reconsider (Re: 617 Order on Motion for Protective Order, 618 Order on Motion for Protective Order, 624 Order on Motion to Continue Hearing, 625 Order on Motion Sell Free and Clear) Filed by Defendants Barbara Fawcett, Thomas John Karas, MGSI, INC. a/k/a MGSI-KARAS. |

| | | |
|---|---|---|
| 09/08/2011 | 637 | Motion To Stay (Re: 625 Order on Motion Sell Free and Clear) pending outcome of Motion to Reconsider 635 Filed by Defendants Barbara Fawcett, Thomas John Karas , MGSI, INC. a/k/a MGSI-KARAS . **Replaces DE#636** |
| 09/09/2011 | 639 | Order Denying Motion To Reconsider # 635, Mooting Motion To Stay (Re: # 637). *** The court has considered the reconsideration motion at ECF No. 635, the relevant portions of the record, and being fully advised in the premises that the motion be denied. The stay motion at ECF No. 637 is accordingly denied as moot. *** SO ORDERED by The Honorable John K. Olson. (This is a text-only virtual docket entry with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A). Paper copies of this order are being mailed via BNC to registered interested parties who are not on the electronic notice list. Notice to registered eFilers will be via automatically generated CM/ECF Notices of Electronic Filing.) |
| 09/09/2011 | 647 | Motion to Reconsider (Re: 625 Order on Motion Sell Free and Clear) Filed by Stockholder Peter D Letterese. |
| 2/23/2012 | 682 | Final Order By District Court Judge K. Michael Moore, Re: Bankruptcy Appeal # 641. Civil Action Number: 11-62323-KMM, 11/17/2011 10 PAPERLESS ORDER. THIS CAUSE came before the Court upon the Appellants" Notice of Voluntary Dismissal 9 . UPON CONSIDERATION of the Notice, the pertinent portions of the record, and being otherwise fully advised in the premises, it is ORDERED AND ADJUDGED that the above-styled cause is hereby DISMISSED WITHOUT PREJUDICE. All pending motions are DENIED AS MOOT. Signed by Judge K. Michael Moore on 11/17/2011. |
| 01/23/2013 | 694 | Order Dismissing Appeal for Failure by Appellant(s) to Timely File Notice of Appeal (Re: 691 Notice of Appeal filed by Defendant Peter Letterese, Defendant MGSI, INC. a/k/a MGSI-KARAS, Defendant Thomas John Karas, Defendant Barbara Fawcett, Defendant Ramona Letterese). |